**Zmrukht MURADYAN, Petitioner,**

**v.**

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 07–71461.**

United States Court of Appeals, Ninth Circuit.

Submitted May 25, 2010.*

Filed June 8, 2010.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument and therefore Muradyan's request for oral argument is denied. *See* Fed. R.App. P. 34(a)(2).

608

Artem M. Sarian, Esq., Glendale, CA, for Petitioner.

CAC–District Counsel, Esq., Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, James A. Hunolt, Esq., J. Max Weintraub, Esq., DOJ–U.S. Department of Justice Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: CANBY, THOMAS, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Zmrukht Muradyan, a native and citizen of Armenia, petitions for review of the Board of Immigration Appeals' order dismissing her appeal from an immigration judge's decision denying her application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence, *Hoxha v. Ashcroft,*

319 F.3d 1179, 1182 n. 4 (9th Cir.2003), and we deny the petition for review.

Substantial evidence supports the agency's determination that Muradyan failed to establish the discrimination, harassment, and rock throwing she experienced in Armenia, even considered cumulatively, constituted past persecution. *See Hoxha v. Ashcroft,* 319 F.3d 1179, 1184–85 (9th Cir.2003); *Nagoulko v. INS,* 333 F.3d 1012, 1016 (9th Cir.2003). Substantial evidence also supports the agency's findings that Muradyan did not demonstrate a well-founded fear of future persecution because her voluntary return to Armenia following the most significant incident of harm undermined her claim. *See Loho v. Mukasey,* 531 F.3d 1016, 1017–18 (9th Cir.2008). Accordingly, Muradyan's asylum claim fails.

Because Muradyan failed to establish eligibility for asylum, she necessarily failed to meet the more stringent standard for withholding of removal. *See Zehatye v. Gonzales,* 453 F.3d 1182, 1190 (9th Cir. 2006).

Substantial evidence also supports the agency's denial of CAT relief because Muradyan failed to demonstrate that it is more likely than not she will be tortured in Armenia. *See Wakkary v. Holder,* 558 F.3d 1049, 1067–68 (9th Cir.2009).

Contrary to Muradyan's contention to the court, the record reflects that the agency considered the letter she submitted in support of her claim.

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.